# In the United States Court of Federal Claims

## OFFICE OF SPECIAL MASTERS

Filed: January 8, 2026

```
* * * * * * * * * * * * *    *
JOHN CASEY,                  *
                             *
              Petitioner,    *    No. 19-1184V
                             *
v.                           *    Special Master Gowen
                             *
SECRETARY OF HEALTH          *
AND HUMAN SERVICES,          *
                             *
              Respondent.    *
* * * * * * * * * * * * *    *
```

*Ronald Craig Homer*, Conway, Homer, P.C., Boston, MA, for Petitioner.
*Mark Kim Hellie*, United States Department of Justice, Washington, DC, for Respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On June 11, 2025, John Casey, ("Petitioner") filed a motion for attorneys' fees and costs. Petitioner's Motion for Attorney Fees ("Fees App.") (ECF No. 87). For the reasons discussed below, I **GRANT** Petitioner's motion for attorneys' fees and costs and award a total of **$144,304.16.**

### I.      Procedural History

On November 12, 2018, Hans Hofer ("Petitioner"), filed a petition for compensation under the National Vaccine Injury Compensation Program.[2] Petition (ECF No. 1). Petitioner alleged that he suffers from brainstem encephalitis as a result of the influenza vaccine he received on December 15, 2015. *Id.* at Preamble. On September 16, 2024, the parties filed a stipulation, which I adopted as my decision awarding compensation on September 23, 2024. (ECF No. 102).

---

[1] Because this Decision contains a reasoned explanation for the action taken in this case, it must be made publicly accessible and will be posted on the United States Court of Federal Claims' website, and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc, in accordance with the E-Government Act of 2002. 44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services). This means the Decision will be available to anyone with access to the internet. In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy. If, upon review, I agree that the identified material fits within this definition, I will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018) (Vaccine Act or the Act. All citations in this decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

On June 11, 2025, Petitioner filed a motion for attorneys' fees and costs. Fees App. at 1. Petitioner requests compensation in the total amount of $144,254.01, representing $99,807.50 in attorneys' fees and $44,446.51 in costs. *Id.* at 2. Pursuant to General Order No. 9, Petitioner warrants he personally incurred $50.15 in costs in pursuit of his claim. (ECF No. 109). Respondent reacted to the fees motion on June 25, 2025, stating that "Respondent is satisfied the statutory requirements for an award of attorneys' fees and costs are met in this case." Response at 2 (ECF No. 110). Petitioner did not file a reply thereafter.

The matter is now ripe for adjudication.

## II.    Analysis

Under the Vaccine Act, the special master may award reasonable attorneys' fees and costs for a petition that does not result in an award of compensation but was filed in good faith and supported by a reasonable basis. § 300aa–15(e)(1). Here, because Petitioner was awarded compensation pursuant to a stipulation, he is entitled to an award of reasonable attorneys' fees and costs.

Petitioners "bea[r] the burden of establishing the hours expended, the rates charged, and the expenses incurred" are reasonable. *Wasson v. Sec'y of Health & Human Servs.*, 24 Cl. Ct. 482, 484 (1993). Adequate proof of the claimed fees and costs should be presented when the motion is filed. *Id.* at 484 n. 1. The special master has the discretion to reduce awards *sua sponte*, independent of enumerated objections from the respondent. *Sabella v. Sec'y of Health & Human Servs.*, 86 Fed. Cl. 201, 208–09 (Fed. Cl. 2009); *Savin v. Sec'y of Health & Human Servs.*, 85 Fed. Cl. 313 (Fed. Cl. 2008), *aff'd* No. 99–537V, 2008 WL 2066611 (Fed. Cl. Spec. Mstr. Apr. 22, 2008).

### a.    Attorneys' Fees

A "reasonable hourly rate" is defined as the rate "prevailing in the community for similar services by lawyers of reasonably comparable skill, experience and reputation." Avera, 515 F.3d at 1348 (quoting *Blum,* 465 U.S. at 896 n.11). In general, this rate is based on "the forum rate for the District of Columbia" rather than "the rate in the geographic area of the practice of Petitioner's attorney." *Rodriguez v. Sec'y of Health & Human Servs.*, 632 F.3d 1381, 1384 (Fed. Cir. 2011) (citing *Avera,* 515 F. 3d at 1349). There is a "limited exception" that provides for attorneys' fees to be awarded at local hourly rates when "the bulk of the attorney's work is done outside the forum jurisdiction" and "there is a very significant difference" between the local hourly rate and forum hourly rate. Id. This is known as the Davis County exception. *Hall v. Sec'y of Health & Human Servs.*, 640 F.3d 1351, 1353 (2011) (citing *Davis Cty. Solid Waste Mgmt. & Energy Recovery Special Serv. Dist. v. U.S. EPA,* 169 F.3d 755, 758 (D.C. Cir. 1999)).

For cases in which forum rates apply, *McCulloch* provides a framework for consideration of appropriate ranges for attorneys' fees based upon the experience of the practicing attorney. *McCulloch v. Sec'y of Health & Human Servs.*, No 09-293V, 2015 WL 5634323, at *19 (Fed. Cl. Spec. Mstr. Sept. 1, 2015) motion for recons. denied, 2015 WL 6181910 (Fed. Cl. Spec. Mstr. Sept. 21, 2015). The Court has since updated the *McCulloch* rates, and the Attorneys' Forum Hourly Rate Fee Schedules for 2015-2016 and from 2017-2022, which can be accessed online.

Petitioner requests the following rates of compensation for his attorneys at Conway Homer, P.C.:

| | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 |
|---|---|---|---|---|---|---|---|---|---|
| Ronald Homer | - | - | $430 | $447 | $447 | - | $500 | $525 | $567 |
| Christina Ciampolilo | - | - | $350 | $380 | $425 | $425 | $470 | $500 | $537 |
| Joseph Pepper | - | - | $325 | - | - | - | $455 | - | - |
| Meridith Daniels | - | $294 | $320 | $350 | $350 | $410 | $455 | $485 | - |
| Nathaniel Enos | - | - | - | - | - | - | - | $360 | - |
| Patrick Kelly | - | - | $205 | $225 | $225 | $250 | $305 | $345 | $380 |
| Law Clerk | - | - | $155 | $165 | $165 | - | - | - | - |
| Paralegal | $138 | $142 | $145 | $155 | $155 | $170 | $185 | $195 | $207 |

These rates are consistent with what counsel and staff have previously been awarded for their Vaccine Program work and I find them to be reasonable herein.

Turning next to review of the submitted billing statement, I find that the overall hours spent on this matter appear to be reasonable. The entries are reasonable and accurately describe the work being performed and the length of time it took to perform each task. Respondent has not identified any particular entries as being objectionable. Therefore, Petitioner is entitled to final attorneys' fees of $99,807.50.

### b. Attorneys' Costs

Like attorneys' fees, a request for reimbursement of costs must be reasonable. *Perreira v. Sec'y of Health & Human Servs.*, 27 Fed. Cl. 29, 34 (Fed. Cl. 1992). Petitioner requests attorneys' costs in the amount of $44,446.51. This amount is comprised of acquiring medical records, postage, copies, flash drives, the Court's filing fee, expenses related to the client visit including airfare, lodging, rental car, parking transportation, and meals, life care planner fees and travel-related expenses including airfare, lodging, transportation, and meals, and expert fees. Fees App. Tab A at 75-79; Fees App. Tab B.

Petitioner requests reimbursement for expert services performed by the following experts: neurologist, David M. Simpson, M.D., at $500.00 per hour for 48.7 hours totaling $24,350.00; and, life care planner, Ms. Maureen Clancy, at her regular rate of $175.00 per hour for 76.9 hours, and at her travel rate of $87.50 per hour for 19 hours, totaling $15,120.00. Fees App. Tab B at 19-20, 28, 60-65. Petitioner has provided adequate documentation supporting all of his requested costs and all expenses appear to be reasonable and necessary for the presentation of the case. Petitioner is therefore awarded the full amount of costs sought.

### c. Petitioner's Costs

Pursuant to General Order No. 9, Petitioner warrants that he personally incurred costs in the amount of $50.15 for postage in pursuit of his claim, Petitioner has provided adequate documentation supporting all his requested costs and they appear reasonable and necessary for the

presentation of this case. Petitioner is therefore awarded the full amount of personally incurred costs sought.

## III.   Conclusion

In accordance with the foregoing, I hereby **GRANT** Petitioner's motion for attorneys' fees and costs and find that Petitioner is entitled to a reimbursement of attorneys' fees and costs as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $99,807.50 |
| (Reduction of Fees) | - |
| **Total Attorneys' Fees Awarded** | **$99,807.50** |
| | |
| Attorneys' Costs Requested | $44,446.51 |
| (Reduction of Costs) | - |
| **Total Attorneys' Costs Awarded** | **$44,446.51** |
| | |
| **Total Attorneys' Fees and Costs** | **$144,254.01** |
| | |
| Petitioner's Costs Requested | $50.15 |
| (Reduction of Costs) | - |
| **Total Petitioner's Costs Awarded** | **$50.15** |

**Accordingly, I award the following:**

1) **A lump sum in the amount of $144,254.01, representing reimbursement for Petitioner's attorneys' fees and costs, to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement.**

2) **A lump sum in the amount of $50.15, representing reimbursement for Petitioner's personally incurred litigation costs, to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of the Court **SHALL ENTER JUDGMENT** in accordance herewith.[3]

**IT IS SO ORDERED.**

**/s/Thomas L. Gowen**
Thomas L. Gowen
Special Master

---

[3] Entry of judgment can be expedited by each party's filing of a notice renouncing the right to seek review. Vaccine Rule 11(a).